| United States Bankruptcy Court<br>Northern District of California | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Kerner Optical, LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**20-4857088** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**90 Windward Way**<br>**San Rafael, CA**<br>ZIP Code **94901** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Marin** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| **Type of Debtor**<br>(Form of Organization)<br>(Check one box) | **Nature of Business**<br>(Check one box) | **Chapter of Bankruptcy Code Under Which<br>the Petition is Filed** (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>■ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13    ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box)<br>☐ Debts are primarily consumer debts,   ■ Debts are primarily<br>defined in 11 U.S.C. § 101(8) as    business debts.<br>"incurred by an individual primarily for<br>a personal, family, or household purpose." |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter*).<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

**Statistical/Administrative Information**

■ Debtor estimates that funds will be available for distribution to unsecured creditors.

☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,
there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

Estimated Number of Creditors

| ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

| **Voluntary Petition**<br><br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**Kerner Optical, LLC** |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location<br>Where Filed:  **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location<br>Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A**<br><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>**X** _____<br> Signature of Attorney for Debtor(s)          (Date) |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

# Voluntary Petition

*(This page must be completed and filed in every case)*

**Name of Debtor(s):**
**Kerner Optical, LLC**

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
   Signature of Debtor

**X** _____
   Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

**X** **/s/ David N. Chandler**
_____
Signature of Attorney for Debtor(s)

**David N. Chandler 60780**
Printed Name of Attorney for Debtor(s)

**David N. Chandler, p.c.**
Firm Name

**1747 Fourth St.**
**Santa Rosa, CA 95404**

_____
Address

**(707) 528-4331**
Telephone Number

**February 4, 2011**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Eric Edmeades**
_____
Signature of Authorized Individual

**Eric Edmeades**
Printed Name of Authorized Individual

**CEO**
Title of Authorized Individual

**February 4, 2011**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
   Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court
## Northern District of California

In re    **Kerner Optical, LLC** _____,     Case No. _____

                                             Debtor

Chapter _____ **11** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 798,963.82 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,850,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 21,989.10 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | 2,443,219.23 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 14 | | | |
| Total Assets | | | 798,963.82 | | |
| Total Liabilities | | | | 4,315,208.33 | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                  Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re    **Kerner Optical, LLC**

Debtor

Case No. _____

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com      Best Case Bankruptcy

In re   **Kerner Optical, LLC**          ,     Case No. _____

                               Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | |
|---|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com       Best Case Bankruptcy

In re    **Kerner Optical, LLC**                            ,      Case No. _____

                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY

    Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

    **Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Business Checking #xxxxxx0637, Wells Fargo Bank (estimated)** | - | 500.00 |
| | | | **Savings #xxxxxx0637, Wells Fargo Bank** | - | 93.19 |
| | | | **Checking #xxxxxxx8193, First Republic Bank** | - | 855.63 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **PG&E** | - | 40,000.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

|  | |
|---|---|
| Sub-Total > | 41,448.82 |
| (Total of this page) | |

  **2**   continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                 Best Case Bankruptcy

In re    **Kerner Optical, LLC**                           ,      Case No. _____

                                               Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable (est.)** | **-** | **0.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

                                                   Sub-Total >      **0.00**
                                                   (Total of this page)

Sheet  **1**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                           Best Case Bankruptcy

In re    **Kerner Optical, LLC**             ,      Case No. _____

                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **(see asset list attached)** | - | 9,250.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **(see asset list attached) Appraised value; Liquidation value is less ($650,000 paid)** | - | 748,265.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---:|
| Sub-Total > | 757,515.00 |
| (Total of this page) | |
| Total > | 798,963.82 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

| Description | Quantity | Manufacturer | Model | Asset Description | FLV EACH | FLV TOTALS |
|---|---|---|---|---|---|---|
| | | | | | | $757,515.00 |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **Fabrication Tools** | | | | | | |
| Fabrication Tools | 1 | Lasercamm | | Laser Cutter | $1,000.00 | $1,000.00 |
| Fabrication Tools | 1 | Beam Dynamics | LMC5000 | Laser Cutter | $1,000.00 | $1,000.00 |
| Fabrication Tools | 1 | Econoline | 182-171 | Sand Blast Cabinet | $250.00 | $250.00 |
| Fabrication Tools | 1 | Summacut | D60 | Summacut Vinyl Cutter | $250.00 | $250.00 |
| Fabrication Tools | 1 | Plasti-Vac | 404X | Vaccumm Forming machine 48" x 48" | $4,000.00 | $4,000.00 |
| Fabrication Tools | 1 | Vac-U-Form | | Vaccumm Forming machine 12" x 18" | $300.00 | $300.00 |
| Fabrication Tools | 1 | Automatic Packaging Machinery Co. | 720/400 | Vaccumm Forming machine 24" x 24" | $1,000.00 | $1,000.00 |
| | | | | | | $0.00 |
| **Metal Shop Tools** | | | | | | $0.00 |
| Metal Shop Tools | 1 | | | 16 gauge Sheet Metal Slip Roller | $350.00 | $350.00 |
| Metal Shop Tools | 1 | | | 5 hp Air Commpressor | $200.00 | $200.00 |
| Metal Shop Tools | 1 | Airco | | Airco Heliwelder IV | $250.00 | $250.00 |
| Metal Shop Tools | 1 | Dake | 11/2B | Arbor Press | $25.00 | $25.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 20 | Metal Shop Tools | 1 | Ellis | 1600 | Band Saw – Ellis Mitre | $150.00 | $150.00 |
| 21 | Metal Shop Tools | 4 | Dayton | | Bench Grinder | $25.00 | $100.00 |
| 22 | Metal Shop Tools | 1 | Bridgeport | | CNC Vertical Milling Machine TC4 | $12,500.00 | $12,500.00 |
| 23 | Metal Shop Tools | 1 | Scotchman | 350LT | Cold Saw | $1,500.00 | $1,500.00 |
| 24 | Metal Shop Tools | 1 | Diarco | | Diarco Finger Brake | $200.00 | $200.00 |
| 25 | Metal Shop Tools | 1 | Clausing | 1768 | Drill Press | $250.00 | $250.00 |
| 26 | Metal Shop Tools | 1 | Powermatic | 1150HD | Drill Press - Powermatic | $250.00 | $250.00 |
| 27 | Metal Shop Tools | 1 | Powermatic | 1200 | Drill Press Powermatic 15" | $350.00 | $350.00 |
| 28 | Metal Shop Tools | 1 | | | End Mill Sharpener | $100.00 | $100.00 |
| 29 | Metal Shop Tools | 1 | | | Grinder/Sander 2hp/23 | $25.00 | $25.00 |
| 30 | Metal Shop Tools | 1 | | | Grinding Machine | $25.00 | $25.00 |
| 31 | Metal Shop Tools | 1 | Arc Fit | | Hand Notcher | $50.00 | $50.00 |
| 32 | Metal Shop Tools | 1 | Arc Fit | | Hand Press | $25.00 | $25.00 |
| 33 | Metal Shop Tools | 1 | Conqest Industries | 20ARCH | Grinder/Sander 2HP Series R880-Edg020 | $100.00 | $100.00 |
| 34 | Metal Shop Tools | 1 | | | Holz Power Feeder | $200.00 | $200.00 |
| 35 | Metal Shop Tools | 1 | Hossfeld | | Iron Bender | $300.00 | $300.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 36 | Metal Shop Tools | 1 | Emco | Maximat V13 | Lathe - Precision Engine | $1,500.00 | $1,500.00 |
| 37 | Metal Shop Tools | 1 | Emco | | Lathe Emco Compact 5 | $100.00 | $100.00 |
| 38 | Metal Shop Tools | 1 | Goodway | W-1440 | Lathe Goodway "engine lathe" | $1,000.00 | $1,000.00 |
| 39 | Metal Shop Tools | 1 | Graziano | SAG-12 | Lathe Graziano 12" | $750.00 | $750.00 |
| 40 | Metal Shop Tools | 1 | Hypertherm | | Max42 50 Torch Hypertherm "plasma cutter" | $500.00 | $500.00 |
| 41 | Metal Shop Tools | 1 | Miller | | Miller Bobcat 250 NT with engine drive | $1,000.00 | $1,000.00 |
| 42 | Metal Shop Tools | 1 | Miller | | Miller welding unit | $250.00 | $250.00 |
| 43 | Metal Shop Tools | 1 | Miller | | Millermatic 250X welding power source with gauge | $250.00 | $250.00 |
| 44 | Metal Shop Tools | 1 | Miller | | Millermatic 300amp Mig Welder | $300.00 | $300.00 |
| 45 | Metal Shop Tools | 1 | Millwaukee | | Milwaukee Mag #4206 Drill Press | $750.00 | $750.00 |
| 46 | Metal Shop Tools | 1 | National | | U4816 16gauge 48" Heavy Duty Box & Pan | $500.00 | $500.00 |
| 47 | Metal Shop Tools | 2 | | | Oxy/ Acetelyne Torch System | $50.00 | $100.00 |
| 48 | Metal Shop Tools | 1 | Powermatic | 600 | Powermatic Bandsaw | $500.00 | $500.00 |
| 49 | Metal Shop Tools | 1 | Yuasa | 550-052 | Rotary Table | $100.00 | $100.00 |
| 50 | Metal Shop Tools | 1 | | | Rotary Table and Access VRT-12 | $100.00 | $100.00 |
| 51 | Metal Shop Tools | 1 | Scotchman | 4014-CM | Scotchmann 40 Ton Ironworker | $3,000.00 | $3,000.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 52 | Metal Shop Tools | 1 | Scripta | | Scripta Engraving Machine | $200.00 | $200.00 |
| 53 | Metal Shop Tools | 1 | Pexto | 590682460 | Sheet Metal Brake 36" wide | $300.00 | $300.00 |
| 54 | Metal Shop Tools | 1 | Jet | SBR-24 | Sheet Metal Shearer 24" wide | $300.00 | $300.00 |
| 55 | Metal Shop Tools | 1 | Dayton | 4YG34 | Sheet Metal Shearer 52" wide | $800.00 | $800.00 |
| 56 | Metal Shop Tools | 1 | Miller | | Syncrowave 350LX Welder | $1,500.00 | $1,500.00 |
| 57 | Metal Shop Tools | 3 | Bridgeport | Series I | Vertical Milling Machine | $2,500.00 | $7,500.00 |
| 58 | | | | | | | $0.00 |
| 59 | | | | | | | $0.00 |
| 60 | **Woodshop Tools** | 1 | lot | | rigging in trailer | $10,000.00 | $10,000.00 |
| 61 | Woodshop Tools | 1 | National | DS-20 | 20" Sander/Grinder | $50.00 | $50.00 |
| 62 | Woodshop Tools | 1 | Delta | 28-203 | Band Saw Delta Rockwell 14" | $200.00 | $200.00 |
| 63 | Woodshop Tools | 2 | Delta | 283X5 | Band Saw Delta Rockwell 20" | $750.00 | $1,500.00 |
| 64 | Woodshop Tools | 3 | Dewalt | DW708 | Compound slide mitre saw | $150.00 | $450.00 |
| 65 | Woodshop Tools | 1 | Crouch | 125-014 | Crouch Edge Sander | $400.00 | $400.00 |
| 66 | Woodshop Tools | 1 | Delta | | Delta 5hp 3phase Shaper | $100.00 | $100.00 |
| 67 | Woodshop Tools | 3 | Rockwell | 31-710 | Disc & Belt Sander Combo | $50.00 | $150.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 68 | Woodshop Tools | 1 | Wysong | 52/8C5281 | Disc Sander 24" dia. & Spindle Sander Combo | $400.00 | $400.00 |
| 69 | Woodshop Tools | 1 | Rockwell | 15-331 | Drill Press | $300.00 | $300.00 |
| 70 | Woodshop Tools | 1 | Delta | 15-665 | Drill Press | $150.00 | $150.00 |
| 71 | Woodshop Tools | 1 | Vega | EBS-6 | Edge Sander 48" | $100.00 | $100.00 |
| 72 | Woodshop Tools | 75 | Portercable, Milwaukee, Bosch, Makita | | (Routers, drills, saber saws, sawzalls, chainsaws, | $25.00 | $1,875.00 |
| 73 | Woodshop Tools | 1 | Davis & Wells | | Joiner 6" wide | $100.00 | $100.00 |
| 74 | Woodshop Tools | 1 | Delta | 46-401 | Lathe-Delta DL40 | $500.00 | $500.00 |
| 75 | Woodshop Tools | 1 | Parker | | Parker 35 Vac, indoor/outdoor Vac | $50.00 | $50.00 |
| 76 | Woodshop Tools | 1 | Powermatic | | Planer 16" Powermatic | $300.00 | $300.00 |
| 77 | Woodshop Tools | 50 | Senco, Duofast, Dotco | | (nail guns, sanders, staplers, air grinders) | $20.00 | $1,000.00 |
| 78 | Woodshop Tools | 2 | Delta | | Radial Arm Saw | $150.00 | $300.00 |
| 79 | Woodshop Tools | 1 | Delta | 33-400 | 400/3HP230v/60hz 1 phase | $50.00 | $50.00 |
| 80 | Woodshop Tools | 1 | Delta | 31-780 | Spindle Sander | $200.00 | $200.00 |
| 81 | Woodshop Tools | 1 | Powermatic | 66 | Biesmeyer Fence and extension table | $500.00 | $500.00 |
| 82 | Woodshop Tools | 1 | Rockwell | 34-450 | Unisaw Machine 10" | $250.00 | $250.00 |
| 83 | Woodshop Tools | 1 | Delta | | Unisaw Machine 10" | $250.00 | $250.00 |

Case: 11-10413   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 17:16:40   Page 14 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 84 | | | | | | | $0.00 |
| 85 | | | | | | | $0.00 |
| 86 | **Paint Booth** | | | | | | $0.00 |
| 87 | Paint Booth | 1 | | | 9170 & CO Motitor for use with compressor | $500.00 | $500.00 |
| 88 | Paint Booth | 1 | Ingersol Rand | | compressor, 2 stage 80 gal Storage, 66 CFM 150lbs | $200.00 | $200.00 |
| 89 | Paint Booth | 1 | Devilbiss | | Spray Booth System 14'x24'x8' high | $500.00 | $500.00 |
| 90 | Paint Booth | 1 | Sprayshield | | Spray Booth System 14'x24'x9' high | $1,500.00 | $1,500.00 |
| 91 | Paint Booth | 1 | Binks | | Spray Wall 6'x2'x8' high | $250.00 | $250.00 |
| 92 | Paint Booth | 2 | Binks | SV100P | Binks Spray Gun w/ pressure pot 1 quart | $50.00 | $100.00 |
| 93 | Paint Booth | 1 | Binks | | Binks Spray Gun w/ pressure pot 2 gallon | $100.00 | $100.00 |
| 94 | | | | | | | $0.00 |
| 95 | **Mold Room** | | | | | | $0.00 |
| 96 | Mold Room | 1 | Alcatel | Model-2021 | Alcatel Vacumm pump | $50.00 | $50.00 |
| 97 | Mold Room | 1 | | | Bell Jar 10 gallon (for vacuum pump system) | $25.00 | $25.00 |
| 98 | Mold Room | 1 | | | Clay Oven – electric | $100.00 | $100.00 |
| 99 | Mold Room | 1 | Ohaus | I-10 | Digital Scale | $25.00 | $25.00 |

Case: 11-10413   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 17:16:40   Page 15 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 100 | Mold Room | 1 | | | Pizza Oven - electric | $250.00 | $250.00 |
| 101 | Mold Room | 2 | Binks | | Pressure Pot 10 gallon | $150.00 | $300.00 |
| 102 | Mold Room | 2 | Binks | | Pressure Pot 30 gallon | $100.00 | $200.00 |
| 103 | Mold Room | 2 | Binks | | Spray Wall Ventilation 14ft x 8ft high | $250.00 | $500.00 |
| 104 | Mold Room | 1 | Binks | | Spray Wall Ventilation 8ft x 8ft high | $100.00 | $100.00 |
| F05 | | | | | | | $0.00 |
| 106 | **Special Effects** | | | | | | $0.00 |
| 107 | Special Effects | 1 | lot 40 | | Fire Extinguishers CO2 | $100.00 | $100.00 |
| 108 | Special Effects | 1 | lot 15 | | Fire Hose | $250.00 | $250.00 |
| 109 | Special Effects | 2 | | F100 | Fogger F100 | $200.00 | $400.00 |
| 110 | Special Effects | 1 | | Viper | Fogger Viper | $400.00 | $400.00 |
| 111 | Special Effects | 1 | Rexroth | R900214082 | Hydraulic Card Holder | $5,000.00 | $5,000.00 |
| 112 | Special Effects | 1 | Rexroth | R900020153 | Hydraulic Control Card | | $0.00 |
| 113 | Special Effects | 1 | Rexroth | | Hydraulic Cylinder 6" x 8ft | | $0.00 |
| 114 | Special Effects | 1 | Atos | BTLP-M5-V2 | Hydraulic Linear Transducer - Balluff | | $0.00 |
| 115 | Special Effects | 1 | Atos | DPZO-LE-370 | Hydraulic Proportional Valve | | $0.00 |

Case: 11-10413   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 17:16:40   Page 16 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 116 | Special Effects | 1 | Rexroth | 4WRZ25E325 | Hydraulic Proportional Valve | | $0.00 |
| 117 | Special Effects | 1 | GE | | Hydraulic Pump 25GPM 50Amp | | $0.00 |
| 118 | Special Effects | 2 | | | Pnuematic Accumulators 10gallon | | $0.00 |
| 119 | | | | | | | $0.00 |
| 120 | | | | | | | $0.00 |
| 121 | Lights | | | | | | |
| 122 | Lights | 15 | | | 5K Lights Mole | $300.00 | $4,500.00 |
| 123 | Lights | 7 | | | 5K Lights Arri | $500.00 | $3,500.00 |
| 124 | Lights | 4 | | | 2K Zip | $200.00 | $800.00 |
| 125 | Lights | 7 | | | 1K Zip | $100.00 | $700.00 |
| 126 | Lights | 25 | | | 300watt Betweenie | $100.00 | $2,500.00 |
| 127 | Lights | 2 | | | 100 Pepper | $100.00 | $200.00 |
| 128 | Lights | 14 | | | 407 Baby (2 no lens) | $150.00 | $2,100.00 |
| 129 | Lights | 8 | Mason Studio Services | | 1000w nine light Molepar | $500.00 | $4,000.00 |
| 130 | Lights | 20 | | | 10K Baby Tener 4/way door | $300.00 | $6,000.00 |
| 131 | Lights | 48 | | | Inky Fresnel | $150.00 | $7,200.00 |
| 132 | Lights | 59 | | | Inky Focal Spot | $150.00 | $8,850.00 |
| 133 | Lights | 46 | | | Baby Baby (3 no lens) | $100.00 | $4,600.00 |
| 134 | Lights | 22 | | | 2K Mole | $200.00 | $4,400.00 |
| 135 | Lights | 30 | | | 2K Arri | $500.00 | $15,000.00 |
| 136 | Lights | 28 | | | 2K Mole Scoop | $100.00 | $2,800.00 |
| 137 | Lights | 8 | | | CYC Light Strand 500 watt | $300.00 | $2,400.00 |
| 138 | Lights | 6 | | | CYC Light Strand 2K watt | $300.00 | $1,800.00 |
| 139 | Lights | 4 | | | Source 4 19 degree | $200.00 | $800.00 |
| 140 | Lights | 4 | | | Source 4 26 degree | $200.00 | $800.00 |
| 141 | Lights | 4 | | | Source 4 36 degree | $200.00 | $800.00 |
| 142 | Lights | 4 | | | Wildfire 400 watt w/u/v light | $750.00 | $3,000.00 |
| 143 | Lights | 1 | | | Round u/v Light | $100.00 | $100.00 |

Case: 11-10413   Doc #: 1   Filed: 02/04/11   Entered: 02/04/11 17:16:40   Page 17 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 144 | Lights | 24 | | IRIS 4 Cyc | Iris 4 Split Yoke Pole Operated Stand #26141 | $400.00 | $9,600.00 |
| 145 | Lights | 3 | | | Kino Flo's 4 ft 3200 degree | $500.00 | $1,500.00 |
| 146 | Lights | 2 | | | Kino Flo's 2 ft 3200 degree | $250.00 | $500.00 |
| 147 | Lights | 8 | | | 20K | $1,500.00 | $12,000.00 |
| 148 | Lights | 20 | | | Maxi 9 | $250.00 | $5,000.00 |
| 149 | Lights | 62 | | | Par Cans | $10.00 | $620.00 |
| 150 | Lights | 39 | | | Mole Pars | $10.00 | $390.00 |
| 151 | Lights | 9 | | | 6 cell CYC Strips | $200.00 | $1,800.00 |
| 152 | Lights | 20 | | | 650 watt Tweenie | $200.00 | $4,000.00 |
| 153 | Lights | 2 | | | 2K Molelipso | $200.00 | $400.00 |
| 154 | Lights | 5 | | | 650 Mole Fay | $250.00 | $1,250.00 |
| 155 | Lights | 10 | | | Mole Nook 1K | $100.00 | $1,000.00 |
| 156 | Lights | 1 | | | Molette 1K | $100.00 | $100.00 |
| 157 | | 50 | | | space lights | $250.00 | $12,500.00 |
| 158 | **Grip Equipment** | | | | | | $0.00 |
| 159 | Grip Equipment | 79 | | | C Stands w/head & arms | $100.00 | $7,900.00 |
| 160 | Grip Equipment | 100 | | | 40" C Stands w/head & arms | $100.00 | $10,000.00 |
| 161 | Grip Equipment | 29 | | | 20" C Stands w/head & arms | $100.00 | $2,900.00 |
| 162 | Grip Equipment | 36 | | | Junior combo Stands | $50.00 | $1,800.00 |
| 163 | Grip Equipment | 15 | | | Low boy Junior Stands | $50.00 | $750.00 |
| 164 | Grip Equipment | 6 | | | Junior risers | $50.00 | $300.00 |
| 165 | Grip Equipment | 16 | | | Hi Roller Stands | $200.00 | $3,200.00 |
| 166 | Grip Equipment | 50 | | | Gobo Arms | $10.00 | $500.00 |
| 167 | Grip Equipment | 4 | | | Menace Arms | $10.00 | $40.00 |
| 168 | Grip Equipment | 2 | | | 6x6 Parallels | $50.00 | $100.00 |
| 169 | Grip Equipment | 2 | | | 4x4 Silver Reflectors | $25.00 | $50.00 |
| 170 | Grip Equipment | 6 | | | Boxes of Sandbags | $300.00 | $1,800.00 |
| 171 | Grip Equipment | 1 | lot 50 | | Full Apple Boxes | $500.00 | $500.00 |
| 172 | Grip Equipment | | lot 50 | | Half Apple Boxes | | $0.00 |
| 173 | Grip Equipment | | lot 50 | | Quarter Apple Boxes | | $0.00 |
| 174 | Grip Equipment | | lot 50 | | Pancakes | | $0.00 |
| 175 | Grip Equipment | 2 | | | Cribbin Wedges | $25.00 | $50.00 |

Case: 11-10413   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 17:16:40   Page 18 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 176 | Grip Equipment | 10 | | | Furniture Pads | $10.00 | $100.00 |
| 177 | Grip Equipment | 1 | | | Extension Ladder 32' | $50.00 | $50.00 |
| 178 | Grip Equipment | 3 | | | Boxes of Spring Clamps | $100.00 | $300.00 |
| 179 | Grip Equipment | 14 | | | Mombo Bombo Stands | $200.00 | $2,800.00 |
| 180 | Grip Equipment | 2 | | | 4'x4' Mirror Boards | $25.00 | $50.00 |
| 181 | Grip Equipment | 3 | | | 6'x6' Overhead Set Frames | $25.00 | $75.00 |
| 182 | Grip Equipment | 2 | | | 8'x8' Overhead Set Frames | $25.00 | $50.00 |
| 183 | Grip Equipment | 4 | | | 12'x12' Overhead Set Frames | $50.00 | $200.00 |
| 184 | Grip Equipment | 6 | | | 4' Ladder | $25.00 | $150.00 |
| 185 | Grip Equipment | 8 | | | 6' Ladder | $30.00 | $240.00 |
| 186 | Grip Equipment | 10 | | | 8' Ladder | $40.00 | $400.00 |
| 187 | Grip Equipment | 6 | | | 12' Ladder | $50.00 | $300.00 |
| 188 | Grip Equipment | 2 | | | 14' Ladder | $75.00 | $150.00 |
| 189 | Grip Equipment | 1 | | | 16' Ladder | $100.00 | $100.00 |
| 190 | Grip Equipment | 5 | | | Stocked Grip Carts (Flags, Nets, Floppys, Cucoloris, Cutters) | $1,500.00 | $7,500.00 |
| 191 | Grip Equipment | 7 | | | American Grip - Roadrunner Stand for 10K & 20K Lights RDRR | $2,000.00 | $14,000.00 |
| 192 | Grip Equipment | 21 | | | Two Arc Rolling Stands | $100.00 | $2,100.00 |
| 193 | Grip Equipment | 54 | | | 1/2 ton Chain Hoists | $50.00 | $2,700.00 |
| 194 | Grip Equipment | 5 | | | Curb Hoppers | $400.00 | $2,000.00 |
| 195 | Grip Equipment | 42 | | | Pipe Bases | $50.00 | $2,100.00 |
| 196 | Grip Equipment | 31 | | | Rohn Truss 10" Sections | $50.00 | $1,550.00 |
| 197 | Grip Equipment | 4 | | | Rolling Turtle Stands | $100.00 | $400.00 |
| 198 | Grip Equipment | 4 | | | Condor "Candle Sticks" | $25.00 | $100.00 |
| 199 | Grip Equipment | 2 | | | Trombone Grip Hangers | $50.00 | $100.00 |
| 200 | Grip Equipment | 13 | | | Crank O Vator | $1,500.00 | $19,500.00 |
| 201 | Grip Equipment | 1 lot 15 | | | 1' Parallels | $2,000.00 | $2,000.00 |
| 202 | Grip Equipment | lot 10 | | | 2' Parallels | | $0.00 |
| 203 | Grip Equipment | lot 40 | | | 3' Parallels | | $0.00 |

| # | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 204 | Grip Equipment | lot 2 | | | 4' Parallels | | $0.00 |
| 205 | Grip Equipment | 1 lot 30 | | | Black Flats 4'x10' | $1,000.00 | $1,000.00 |
| 206 | Grip Equipment | 1 lot 30 | | | 2 Fold Black Flats 4'x10' | | $0.00 |
| 207 | Grip Equipment | 1 lot 50 | . | | Castor Boards | $500.00 | $500.00 |
| 208 | Grip Equipment | 6 | | | 28'x28' Black Curtains | $200.00 | $1,200.00 |
| 209 | Grip Equipment | 1 lot | | | Speed Rail 1 1/2" | $500.00 | $500.00 |
| 210 | Grip Equipment | | | | Speed Rail Pipe 1 1/2" (All Lengths) | | $0.00 |
| 211 | Grip Equipment | 2 | | | Box of Cheeseboroughs | $100.00 | $200.00 |
| 212 | Grip Equipment | 1 lot | | | Grip Hardware (misc | $5,000.00 | $5,000.00 |
| 213 | Grip Equipment | 1 lot | | | Stunt Pads Large | $500.00 | $500.00 |
| 214 | Grip Equipment | | | | Stunt Pads Small | | $0.00 |
| 215 | Grip Equipment | 3 | | | 12'x12' Speed Rail Grids | $200.00 | $600.00 |
| 216 | Grip Equipment | 8 | | | Primie Stands | $50.00 | $400.00 |
| 217 | Grip Equipment | 20 | | | Reg Beefy Baby Stands | $100.00 | $2,000.00 |
| 218 | Grip Equipment | 8 | | | 6' C Stands | $100.00 | $800.00 |
| 219 | Grip Equipment | 3 | | | Low Two Arc Stands | $50.00 | $150.00 |
| 220 | Grip Equipment | 5 | | | Baby Two Arc Stands | $50.00 | $250.00 |
| 221 | Grip Equipment | 1 | | | Master Vator Stand | $1,000.00 | $1,000.00 |
| 222 | Grip Equipment | 1 | | | Span Sets | $250.00 | $250.00 |
| 223 | Grip Equipment | 6 | | | Super Crank O Vator | $2,000.00 | $12,000.00 |
| 224 | Grip Equipment | 4 | | | 18" Windmachine Moleeffec - Mole Richardson Effects Fan | $300.00 | $1,200.00 |
| 225 | | | | | | | $0.00 |
| 226 | **Grip Expendables** | 1 lot | | | all grip expendables | $30,000.00 | $30,000.00 |
| 227 | Grip Expendables | 15 | | | CTB - Full, Half, Quarter rolls | | $0.00 |
| 228 | Grip Expendables | 15 | | | CTO - Full, Half, Quarter rolls | | $0.00 |
| 229 | Grip Expendables | 15 | | | Neutral Density .3, .6, .9 rolls | | $0.00 |
| 230 | Grip Expendables | 15 | | | Plus/Minus Green - Full, Half, Quarter rolls | | $0.00 |

Case: 11-16413    Doc#:    Filed: 02/04/11    Entered: 02/04/11 17:6:40    Page 20 of 60

| | A | B | | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 231 | Grip Expendables | 5 | | | White 216 rolls | | $0.00 |
| 232 | Grip Expendables | 5 | | | Half White rolls | | $0.00 |
| 233 | Grip Expendables | 5 | | | Opal Tough Frost rolls | | $0.00 |
| 234 | Grip Expendables | 5 | | | Hampshire Frost rolls | | $0.00 |
| 235 | Grip Expendables | 5 | | | Tracing Paper 1000 rolls | | $0.00 |
| 236 | Grip Expendables | 100 | | | Misc Tape (gaffers, camera, electrical, transfer & greenscreen) | | $0.00 |
| 237 | Grip Expendables | 50 | | | 4x8 Black/White Foamcore sheet | | $0.00 |
| 238 | Grip Expendables | 1 | | | 32"x40" Black/White ShowCard (case) | | $0.00 |
| 239 | Grip Expendables | 4 | | | Rolling Boxes of Sheet Gel ($10K ea) | | $0.00 |
| 240 | | | | | | | $0.00 |
| 241 | **Electrical Distribution** | | | | | | $0.00 |
| 242 | Electrical Distribution | 2 case | | | 50' 100amp Cable | $750.00 | $1,500.00 |
| 243 | Electrical Distribution | 2 case | | | 25' 100amp Cable | $500.00 | $1,000.00 |
| 244 | Electrical Distribution | 1 case | | | 50' 12/3 Stingers | $500.00 | $500.00 |
| 245 | Electrical Distribution | 1 case | | | 25' 12/3 Stingers | $250.00 | $250.00 |
| 246 | Electrical Distribution | 1 case | | | 5' & 10' 12/3 Stinger | $200.00 | $200.00 |
| 247 | Electrical Distribution | case | | | 25' 50amp Cable | $300.00 | $0.00 |
| 248 | Electrical Distribution | 1 case | | | 50' 50amp Cable | $500.00 | $500.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 249 | Electrical Distribution | 1 case | | | 3 circuit 25' L21-20 Plug Cable | $500.00 | $500.00 |
| 250 | Electrical Distribution | 1 case | | | 3 Circuit 50' L21-20 Plug Cable | $300.00 | $300.00 |
| 251 | Electrical Distribution | 1 case | | | L21-20 3 Phase extentions 25' & 50' | $500.00 | $500.00 |
| 252 | Electrical Distribution | 1 case | | | 100' Cam-Lok 4/0 | $750.00 | $750.00 |
| 253 | Electrical Distribution | 1 case | | | 50' Cam-Lok 4/0 | $500.00 | $500.00 |
| 254 | Electrical Distribution | 1 case | | | 25' Cam-Lok 4/0 | $300.00 | $300.00 |
| 255 | Electrical Distribution | 1 case | | | 50' Cam-lok 2/0 | $500.00 | $500.00 |
| 256 | Electrical Distribution | 1 case | | | 25' Cam-lok 2/0 | $300.00 | $300.00 |
| 257 | Electrical Distribution | 1 case | | | 75' & 100' Cam-lok 2/0 | $500.00 | $500.00 |
| 258 | Electrical Distribution | 1 case | | | 50' 220 amp 20K Cable | $500.00 | $500.00 |
| 259 | Electrical Distribution | 1 1/2 case | | | 25' 220amp 20K Cable | $250.00 | $250.00 |
| 260 | Electrical Distribution | 15 | | | 100' Socapex Multi Cable | $100.00 | $1,500.00 |
| 261 | Electrical Distribution | 9 | | | 75' Socapex Multi Cable | $75.00 | $675.00 |
| 262 | Electrical Distribution | 9 | | | 50' Socapex Multi Cable | $50.00 | $450.00 |
| 263 | Electrical Distribution | 5 | | | 25' Socapex Multi Cable | $25.00 | $125.00 |
| 264 | Electrical Distribution | 10 | | | Socapex Fan-ins | $25.00 | $250.00 |
| 265 | Electrical Distribution | 10 | | | Socapex Fan-outs | $25.00 | $250.00 |
| 266 | | | | | | | $0.00 |
| 267 | Dimmers | 13 | | | 100 amp Gang Boxes | $200.00 | $2,600.00 |

Case: 11-10413   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 17:16:40   Page 22 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 268 | Dimmers | 2 | | | Mole Distro Box 600amp Cam-in Bates-out | $300.00 | $600.00 |
| 269 | Dimmers | 3 | | | Strand 12K CD 80 Single dimmer | $400.00 | $1,200.00 |
| 270 | Dimmers | 9 | | | Strand 20K CD 80 Single dimmer | $500.00 | $4,500.00 |
| 271 | Dimmers | 1 | | | 100amp Lunch Box | $250.00 | $250.00 |
| 272 | Dimmers | 1 | Forman | | Forman CD 80 600amp Dimmer Rack | $500.00 | $500.00 |
| 273 | Dimmers | 1 | Forman | | Forman CD 80 800amp Dimmer Rack | $500.00 | $500.00 |
| 274 | Dimmers | 4 | Forman | | Forman CD 80 Rolling Racks 2.4kw | $300.00 | $1,200.00 |
| 275 | Dimmers | 2 | | | Express 250 Lighting Boards | $250.00 | $500.00 |
| 276 | Dimmers | 1 | | | Bell & Light (for sound) | $100.00 | $100.00 |
| 277 | Dimmers | 4 | | | E Fans | $50.00 | $200.00 |
| 278 | | | | | | | $0.00 |
| 279 | **Curtains & Screens** | | | | | | $0.00 |
| 280 | Curtains & Screens | 4 | | | 30x50' Black Solid | $250.00 | $1,000.00 |
| 281 | Curtains & Screens | 10 | | | 20x20' Black Solid | $200.00 | $2,000.00 |
| 282 | Curtains & Screens | 10 | | | 20x20' Black/White Grifflon | $100.00 | $1,000.00 |
| 283 | Curtains & Screens | 4 | | | 20x20' Full Grid | $100.00 | $400.00 |
| 284 | Curtains & Screens | 10 | | | 20x20' Lite Grid | $100.00 | $1,000.00 |
| 285 | Curtains & Screens | 4 | | | 20x20' Bleach Muslin | $100.00 | $400.00 |
| 286 | Curtains & Screens | 3 | | | 20x20' Unbleached Muslin | $100.00 | $300.00 |
| 287 | Curtains & Screens | 1 | | | 20x20' Silk | $100.00 | $100.00 |

kerner forced liquidation

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 288 | Curtains & Screens | 2 | | | 20x20' Single | $100.00 | $200.00 |
| 289 | Curtains & Screens | 4 | | | 20x20' Velvet | $100.00 | $400.00 |
| 290 | Curtains & Screens | 5 | | | 12'x12' Black Solid | $200.00 | $1,000.00 |
| 291 | Curtains & Screens | 4 | | | 12'x12' Black/White Grifflon | $150.00 | $600.00 |
| 292 | Curtains & Screens | 2 | | | 12'x12' Full Grid | $50.00 | $100.00 |
| 293 | Curtains & Screens | 6 | | | 12'x12'  1/2 Grid | $50.00 | $300.00 |
| 294 | Curtains & Screens | 6 | | | 12'x12' Lite Grid | $50.00 | $300.00 |
| 295 | Curtains & Screens | 7 | | | 12'x12'  Bleached Muslin | $50.00 | $350.00 |
| 296 | Curtains & Screens | 2 | | | 12'x12' Unbleached Muslin | $50.00 | $100.00 |
| 297 | Curtains & Screens | 1 | | | 12'x12' Black Muslin | $50.00 | $50.00 |
| 298 | Curtains & Screens | 2 | | | 12'x12'  Silk | $50.00 | $100.00 |
| 299 | Curtains & Screens | 2 | | | 12'x12'  Silver | $50.00 | $100.00 |
| 300 | Curtains & Screens | 1 | | | 12'x12' Gold | $50.00 | $50.00 |
| 301 | Curtains & Screens | 2 | | | 12'x12' Double Net | $50.00 | $100.00 |
| 302 | Curtains & Screens | 2 | | | 12'x12' Single Net | $50.00 | $100.00 |
| 303 | Curtains & Screens | 3 | | | 8' x 8' Black/White Grifflons | $25.00 | $75.00 |
| 304 | Curtains & Screens | 2 | | | 8' x 8'  Full Grid | $25.00 | $50.00 |
| 305 | Curtains & Screens | 2 | | | 8' x 8'  1/2 Grid | $25.00 | $50.00 |

Case: 11-10413    Doc #: 1    Filed: 02/04/11    Entered: 02/04/11 17:16:40    Page 24 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 306 | Curtains & Screens | 2 | | | 8' x 8' Bleached Muslin | $25.00 | $50.00 |
| 307 | Curtains & Screens | 1 | | | 8' x 8' Silk | $25.00 | $25.00 |
| 308 | Curtains & Screens | 1 | | | 8' x 8' Gold | $25.00 | $25.00 |
| 309 | Curtains & Screens | 1 | | | 8' x 8' Silver | $25.00 | $25.00 |
| 310 | Curtains & Screens | 1 | | | 6' x 6' Black Solid | $25.00 | $25.00 |
| 311 | Curtains & Screens | | | | 6' x 6' Full Grid | $25.00 | $0.00 |
| 312 | Curtains & Screens | 3 | | | 6' x 6' 1/2 Grid | $25.00 | $75.00 |
| 313 | Curtains & Screens | 1 | | | 6' x 6' Bleached Muslin | $25.00 | $25.00 |
| 314 | Curtains & Screens | 2 | | | 6' x 6' Double Net | $25.00 | $50.00 |
| 315 | Curtains & Screens | 2 | | | 6' x 6' Single Net | $25.00 | $50.00 |
| 316 | Curtains & Screens | 1 | | | 6' x 6' Silk | $25.00 | $25.00 |
| 317 | Curtains & Screens | 1 | | | 6 x 6' Gold | $25.00 | $25.00 |
| 318 | Curtains & Screens | 1 | | | 20' x 40' Full Grid | $200.00 | $200.00 |
| 319 | Green/Blue Screens | 2 | | | 8' x 8' Green | $25.00 | $50.00 |
| 320 | Green/Blue Screens | 2 | | | 8' x 8' Blue | $25.00 | $50.00 |
| 321 | Green/Blue Screens | 4 | | | 12' x 12' Green | $50.00 | $200.00 |
| 322 | Green/Blue Screens | 4 | | | 12' x 12' Blue | $50.00 | $200.00 |
| 323 | Green/Blue Screens | 2 | | | 20' x 20' Green | $100.00 | $200.00 |

Case: 11-10413   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 17:6:48   Page 25 of 60

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| Green/Blue Screens | 4 | | | 20' x 20' Blue | $100.00 | $400.00 |
| Green/Blue Screens | 1 | | | 20' x 25' Blue | $100.00 | $100.00 |
| Green/Blue Screens | 1 | | | 27' x 50' Green | $300.00 | $300.00 |
| Green/Blue Screens | 2 | | | 30' x 60' Blue | $200.00 | $400.00 |
| Green/Blue Screens | 1 | | | 16' x 30' Blue | $200.00 | $200.00 |
| Green/Blue Screens | 2 | | | 16' x 50' Blue | $200.00 | $400.00 |
| Green/Blue Screens | 2 | | | 27' x 100' Green | $400.00 | $800.00 |
| Green/Blue Screens | 2 | | | 27' x 100' Blue | $400.00 | $800.00 |
| Green/Blue Screens | 2 | | | 25' x 50' Green | $300.00 | $600.00 |
| Green/Blue Screens | 2 | | | 25' x 50' Blue | $200.00 | $400.00 |
| Green/Blue Screens | 3 | | | 30' x 100' Green | $400.00 | $1,200.00 |
| Green/Blue Screens | 1 | | | 25' x 50' Green | $300.00 | $300.00 |
| Green/Blue Screens | 3 | | | Rolls Green Screen Fabric | $100.00 | $300.00 |
| | | | | | | $0.00 |
| **Vehicles, Lifts & Dollies** | | | | | | $0.00 |
| Vehicles, Lifts & Dollies | 1 | | | Genie 30' Personnel lift - Aerial work Platform | $3,500.00 | $3,500.00 |
| Vehicles, Lifts & Dollies | 2 | | | Genie 30' Personal Lift 2/DC Power Grated Basket | $3,500.00 | $7,000.00 |
| Vehicles, Lifts & Dollies | 2 | | | Genie 30' Personnel lift - Aerial work Platform | $3,500.00 | $7,000.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 342 | Vehicles, Lifts & Dollies | | | | New Genie Z30/20N Boom w/all standard equipment plus alarm pkg, battery ind | $12,000.00 | $12,000.00 |
| 343 | Vehicles, Lifts & Dollies | 1 | | | JLG 3369 E series Scissorlift w/110V power to platform fold down rails | $3,000.00 | $3,000.00 |
| 344 | Vehicles, Lifts & Dollies | 1 | | | JLG 3369 Electric Drive Scissorlift | $3,500.00 | $3,500.00 |
| 345 | Vehicles, Lifts & Dollies | 1 | | | JLG 1932E3 series Scissorlift with all options | $1,750.00 | $1,750.00 |
| 346 | Vehicles, Lifts & Dollies | 1 | | | JLG 40E Electric powered Articulation Boomlift, comprised of 2 section lower arm | $10,000.00 | $10,000.00 |
| 347 | Vehicles, Lifts & Dollies | 1 | | | 95 Clark Forklift | $2,500.00 | $2,500.00 |
| 348 | Vehicles, Lifts & Dollies | 1 | | | 1977 Forklift - Clark Genesis 4,000 Pneumatic Forklift Truck | $1,500.00 | $1,500.00 |
| 349 | Vehicles, Lifts & Dollies | 1 | | | Forklift - Clark Genesis CGP25 5,000 Capacity, Pneumatic tire lift | $5,000.00 | $5,000.00 |
| 350 | Vehicles, Lifts & Dollies | 1 | | | Forklift Clark Genesis CGP 25,500 capacity pneumatic tire lift truck | $6,000.00 | $6,000.00 |
| 351 | Vehicles, Lifts & Dollies | 1 | | | Forklift from Big 4 CP-50 | $6,000.00 | $6,000.00 |
| 352 | Vehicles, Lifts & Dollies | 1 | | | Electric Cart-Cushmann 898690 UTV-MAXIM 4 wheel electric flatbed cart w/48" canopy | $500.00 | $500.00 |
| 353 | Vehicles, Lifts & Dollies | 1 | | | EZ Go MDL I-800 omdistroa; e;ectroc wprl cart for facilities | $500.00 | $500.00 |

Case: 11-10413   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 17:16:40   Page 27 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 354 | Vehicles, Lifts & Dollies | | | | Electric vehicle - Cushmann Model 898352 electric flatbed w/ canopy | $500.00 | $500.00 |
| 355 | Vehicles, Lifts & Dollies | 1 | | | Tulip crane complete | $1,000.00 | $1,000.00 |
| 356 | Vehicles, Lifts & Dollies | 1 | | | 18' Flatbed Trailer | $1,000.00 | $1,000.00 |
| 357 | Vehicles, Lifts & Dollies | 1 | | | 1996 Chevy Flatbed truck id#IGCHC33JOTF006205 | $2,000.00 | $2,000.00 |
| 358 | Vehicles, Lifts & Dollies | 1 | | | Matthews western dolly | $1,500.00 | $1,500.00 |
| 359 | Vehicles, Lifts & Dollies | 1 | | | McAllister Crabb dolly | $2,000.00 | $2,000.00 |
| 360 | Vehicles, Lifts & Dollies | 1 | | | Ford Cargo Van | $1,500.00 | $1,500.00 |
| 361 | Vehicles, Lifts & Dollies | 1 | | | Doorway Dolly | $1,000.00 | $1,000.00 |
| 362 | Vehicles, Lifts & Dollies | 1 | | | 98 Ford F-150 6cyl for maintance | $1,500.00 | $1,500.00 |
| 363 | Vehicles, Lifts & Dollies | 1 | | | 1978 Freuh Van Trailer | $750.00 | $750.00 |
| 364 | Vehicles, Lifts & Dollies | 1 | | | 1979 Budd Van Trailer | $750.00 | $750.00 |
| 365 | Vehicles, Lifts & Dollies | 1 | | | 1977 Ford Tractor | $1,000.00 | $1,000.00 |
| 366 | Vehicles, Lifts & Dollies | 1 lot | | | 42' Semi Trailer | $750.00 | $750.00 |
| 367 | Vehicles, Lifts & Dollies | 1 | | | Skateboard Wheel Set | $250.00 | $250.00 |
| 368 | Vehicles, Lifts & Dollies | 1 | | | Moviola Dolly | $1,000.00 | $1,000.00 |
| 369 | Vehicles, Lifts & Dollies | 1 | | | Dextor Track | $500.00 | $500.00 |
| 370 | | | | | | | $0.00 |

Case: 1?-104?3   Doc# 1   Filed 02/0?/11?   Entered 02/0?/11?7:18:40   Page 28 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 371 | **Camera Equipment** | | | | | | $0.00 |
| 372 | Camera Equipment | 1 | | | Arriflex Hi Speed Camera | $27,500.00 | $27,500.00 |
| 373 | Camera Equipment | 1 | | | Arriflex Camera & Accessories | $12,500.00 | $12,500.00 |
| 374 | Camera Equipment | 1 | | | 1000' Arri III Magazine | | $0.00 |
| 375 | Camera Equipment | 1 | | | 1000' Arri III Magazine | | $0.00 |
| 376 | Camera Equipment | 4 | | | Arriflex 400' magazines (Arri3) | | $0.00 |
| 377 | Camera Equipment | 1 | | | Arri Matte Box (1 of 2-Tag 202780) | | $0.00 |
| 378 | Camera Equipment | 1 | | | Arri Matte Box (2 of 2-Tag 202780A) | | $0.00 |
| 379 | Camera Equipment | 1 | | | Arri II PL Mount instide Tag #1112 | | $0.00 |
| 380 | Camera Equipment | 1 | | | 9"Finder Ext Tube | | $0.00 |
| 381 | Camera Equipment | 1 | | | Anamorphic Finder 35 | | $0.00 |
| 382 | Camera Equipment | 3 | | | Follow Focus Mech II | | $0.00 |
| 383 | Camera Equipment | 1 | | | Super w/a Eyepiece | | $0.00 |
| 384 | Camera Equipment | 2 | | | Arriflex Type II Follow Focus | | $0.00 |
| 385 | Camera Equipment | 2 | | | Vista Vision Mini Camera Package | $60,000.00 | $120,000.00 |
| 386 | Camera Equipment | 1 | | | Vistacruise Console Cabinet | | $0.00 |
| 387 | High Speed Camera | | | | | | $0.00 |
| 388 | High Speed Camera | | | | | | $0.00 |
| 389 | High Speed Camera | 1 | | | Mark II Hi Speed Camera | $7,500.00 | $7,500.00 |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| High Speed Camera | 1 | | | Mark II Video Conv w/camera CP50 Electronics kit | | $0.00 |
| High Speed Camera | 1 | | | Encoder | | $0.00 |
| | | | | | | $0.00 |
| **Toshiba 3CCD Color Video** | | | | | | |
| Toshiba 3CCD Color Video | 1 | Toshiba | | Toshiba 1/2" CCD Head | $50.00 | $50.00 |
| Toshiba 3CCD Color Video | 1 | Toshiba | | Toshiba Camera Control Unit | $0.00 | $0.00 |
| Toshiba 3CCD Color Video | 1 | Toshiba | | Toshiba CCD Head | $50.00 | $50.00 |
| Toshiba 3CCD Color Video | 3 | Toshiba | | Toshiba Camera Control Unit | $0.00 | $0.00 |
| Toshiba 3CCD Color Video | 2 | Toshiba | | Toshiba Camera head for Camer Control Unit | $50.00 | $100.00 |
| | | | | | | $0.00 |
| **CEI Camera and Accessories** | | | | | | |
| CEI Camera and Accessories | 3 | | | CEI Color V Video Assist Camera | $2,500.00 | $7,500.00 |
| CEI Camera and Accessories | 1 | | | CEI Color V Video Camera, two power cables 11 pi to 3 | | $0.00 |
| CEI Camera and Accessories | 1 | | | CEI Color Video Camer Item 6803 | | $0.00 |
| CEI Camera and Accessories | 1 | | | CEI Color Video Camer Item 6803 | | $0.00 |
| CEI Camera and Accessories | 1 | | | CEI Color VPS Video Assit Camera plus 5mm blue spacers 2 fisher cables | | $0.00 |
| CEI Camera and Accessories | 2 | | | CEI Flx C5 frameliner | | $0.00 |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| CEI Camera and Accessories | 1 | | | CEI 2C Motor base for Beau Cam | | $0.00 |
| CEI Camera and Accessories | 1 | | | Replacement Frameline Generator | | $0.00 |
| CEI Camera and Accessories | 1 | | | Vedo Camera-CEI Color Tap TV | | $0.00 |
| | | | | | | $0.00 |
| **HD Camera Accessories** | | | | | | $0.00 |
| HD Camera Accessories | 1 | Preston Cinema Systems | | 2000 Digital lens control | $12,500.00 | $12,500.00 |
| HD Camera Accessories | 1 | Preston Cinema Systems | | 4000 FI + Z Control | | $0.00 |
| HD Camera Accessories | 1 | Preston Cinema Systems | | 4102 MDR-2 <ptpre drover (w24v power cable) | | $0.00 |
| HD Camera Accessories | 1 | Preston Cinema Systems | | 4909 2.4 ghz microwave link 2:w/TRCVR/TRXM charger and battery | | $0.00 |
| HD Camera Accessories | 1 | Preston Cinema Systems | | Micro Servo Cntr/Cables | | $0.00 |
| HD Camera Accessories | 1 | Preston Cinema Systems | | Micro Srvr Contro & Cables-Vista 5 | | $0.00 |
| HD Camera Accessories | 2 | Preston Cinema Systems | | Microforce Zoom control | | $0.00 |
| | | | | | | $0.00 |
| **Other Camera & Accessories** | | | | | | $0.00 |
| Other Camera & Accessories | 1 | | | 16mm 1PL Camera & 16mm Zoom lens | $0.00 | $0.00 |
| Other Camera & Accessories | 1 | | | Sony T body HD imaging capsle | $5,000.00 | $5,000.00 |
| Other Camera & Accessories | 1 | | | Canon Camcorder XL 1-Kit, 16mm lens, BP-927 Batt, pwr adpt | $1,000.00 | $1,000.00 |
| Other Camera & Accessories | 1 | | | 4th Motion Control Camera | $0.00 | $0.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 425 | Other Camera & Accessories | 1 | | | Matte Box carrier | $500.00 | $500.00 |
| 426 | Other Camera & Accessories | 3 | | | MB - 14 Matte boxes & mask kit | $1,500.00 | $4,500.00 |
| 427 | Other Camera & Accessories | 2 | | | Octwait right angle view finder eye piece for mini cam | | $0.00 |
| 428 | Other Camera & Accessories | 1 | | | Plus 8 Video - Matt Box 6"x6" | $1,500.00 | $1,500.00 |
| 429 | | | | | | | $0.00 |
| 430 | Lens | | | | | | $0.00 |
| 431 | Lens | 1 | | | 14mm Canon Lens | | $0.00 |
| 432 | Lens | 1 | | | 24mm Canon Lens | | $0.00 |
| 433 | Lens | 1 | | | 35mm Canon Lens | | $0.00 |
| 434 | Lens | 1 | | | 55mm Canon Lens | | $0.00 |
| 435 | Lens | 1 | | | 85mm Canon Lens | | $0.00 |
| 436 | Lens | 1 | | | Canon K35 18mm Lens T1.5 w/bncr mount | | $0.00 |
| 437 | Lens | 1 | | | 2 Nikon 200M 50-300 Lens | $500.00 | $500.00 |
| 438 | Lens | 1 | | | 35mm Anamorphic Lens | | $0.00 |
| 439 | Lens | 2 | | | 50mm Anamorphic Lens | | $0.00 |
| 440 | Lens | 1 | | | 85mm Anamorphic Lens | | $0.00 |
| 441 | Lens | 1 | | | Anamorphic Zoom Lens | | $0.00 |
| 442 | Lens | 1 | | | Contax 10mm F/2 MM plannar T Lens | $1,500.00 | $1,500.00 |
| 443 | Lens | 1 | | | Contax 18mm F/4 MM Ditagon T Lens | | $0.00 |
| 444 | Lens | 1 | | | Contax 21mm F/2 Dostagpm T m/m Lens | | $0.00 |
| 445 | Lens | 1 | | | Contax Zeiss Distagon T 35mm F1.4 Lens | | $0.00 |
| 446 | Lens | 1 | | | Innovision Lens | | $0.00 |
| 447 | Lens | 1 | | | Zeiss Lens - 10mm Super Speed | $25,000.00 | $25,000.00 |
| 448 | Lens | 1 | | | Zeiss Lens - 25mm Super Speed | | $0.00 |

Case: 11-10413   Doc# 7   Filed: 02/04/11   Entered: 02/04/11 17:16:40   Page 32 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 449 | Lens | 1 | | | Zeiss Lens - 35mm Super Speed | | $0.00 |
| 450 | Lens | 1 | | | Zeiss Lens - 50mm Super Speed | | $0.00 |
| 451 | Lens | 1 | | | Zeiss Lens - 85mm Super Speed | | $0.00 |
| 452 | Lens | 1 | | | Zeiss Lens - 18mm Super Speed | | $0.00 |
| 453 | | | | | | | $0.00 |
| 454 | **Motion Control Equipment** | | | | | | $0.00 |
| 455 | Motion Control Equipment | 1 | 2 special built | | Crane Systems | $5,000.00 | $5,000.00 |
| 456 | Motion Control Equipment | 1 | | | Motion Control Crane | | $0.00 |
| 457 | Motion Control Equipment | 1 | | | Montion Control Track | | $0.00 |
| 458 | Motion Control Equipment | 1 | Precision Machine | | 10 Ft track TT425150 | | $0.00 |
| 459 | Motion Control Equipment | 1 | | | 16 Ft track TT425192 | | $0.00 |
| 460 | Motion Control Equipment | 1 | | | 16 Ft track TT425192 | | $0.00 |
| 461 | Motion Control Equipment | 1 | | | 16 Ft track TT425192 | | $0.00 |
| 462 | Motion Control Equipment | 1 | | | Track Camera Moose | | $0.00 |
| 463 | Motion Control Equipment | 1 | | | New Mooseflex Crecision track 4 x 16Ft Section | | $0.00 |
| 464 | Motion Control Equipment | 1 | | | Portabel Motion Control Track | | $0.00 |
| 465 | Motion Control Equipment | 1 | | | Motion Control Grid | | $0.00 |
| 466 | Motion Control Equipment | 1 | | | Budget trolley hoist (14) | | $0.00 |

Case: 11-10413    Doc# 1    Filed: 02/04/11    Entered: 02/04/11 17:16:40    Page 33 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 467 | Motion Control Equipment | 1 | | | Servo motor kit for motion control | | $0.00 |
| 468 | Motion Control Equipment | 2 | | | MC Rotators (less transmission) | | $0.00 |
| 469 | Motion Control Equipment | 2 | | | MC Rotators w/transmission/gear ratio 4:1/Mother used superior electric M092 | | $0.00 |
| 470 | Motion Control Equipment | 4 | | | Motion Control Rotator (Camera Roll Head ) | | $0.00 |
| 471 | Motion Control Equipment | 2 | | | MC1068 Rotator | | $0.00 |
| 472 | Motion Control Equipment | 1 | Mechanical Concepts | | Rotator 90:1 Ratio Nema 34 Mount | | $0.00 |
| 473 | Motion Control Equipment | 2 | Caral | | Motion Control Tilt Rings | | $0.00 |
| 474 | Motion Control Equipment | 3 | | | Friction Heads | | $0.00 |
| 475 | Motion Control Equipment | 1 | Adolph Gasser Inc | | Sachtler 30 Fluid Head | $2,500.00 | $2,500.00 |
| 476 | Motion Control Equipment | 1 | Adolph Gasser Inc | | Sachtler Video 30 Fluid Head | $2,500.00 | $2,500.00 |
| 477 | Motion Control Equipment | 1 | Adolph Gasser Inc | | Sachtler Video 80 Fluid Head | $4,000.00 | $4,000.00 |
| 478 | Motion Control Equipment | 1 | Adolph Gasser Inc | | 8080 Video 30 Fluid Head | $2,500.00 | $2,500.00 |
| 479 | Motion Control Equipment | 1 | Adolph Gasser Inc | | Video 80 Fluid Head | $4,000.00 | $4,000.00 |
| 480 | Motion Control Equipment | 1 | | | Baby Ronford Tripod | $500.00 | $500.00 |
| 481 | Motion Control Equipment | 1 | Burns & Sawyer Inc | | Ronford Baker Tripod w/access | $500.00 | $500.00 |
| 482 | Motion Control Equipment | 1 | Burns & Sawyer Inc | | Baby Ronford Tripod w/Mithcell | $500.00 | $500.00 |
| 483 | Motion Control Equipment | 3 | Gimble | | Model movers | $100.00 | $300.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 484 | Motion Control Equipment | 1 | | | Custom Motion Control Slider | $100.00 | $100.00 |
| 485 | Motion Control Equipment | 1 | | | MC Video Taps | | $0.00 |
| 486 | Motion Control Equipment | 1 | | | Multi Plexor Control platform | | $0.00 |
| 487 | Motion Control Equipment | 1 | | | Power Pod remote head | $10,000.00 | $10,000.00 |
| 488 | Motion Control Equipment | 1 | | | Roll Axis assembly w/iris rod mount Arri dovetal & stepping motor | $2,000.00 | $2,000.00 |
| 489 | Motion Control Equipment | 2 | | | Sorensen RH MA 03 roll axis assembly w/iris rod mounts | $2,000.00 | $4,000.00 |
| 490 | | | | | | | $0.00 |
| 491 | **Video Equipment** | | | | | | $0.00 |
| 492 | Video Equipment | 1 | | | Accom Analog & Digital I/O system 2x21 System F 2Extreme 21 min SDI B Stoc | $250.00 | $250.00 |
| 493 | Video Equipment | 1 | | | Single Frame Digital recorder 8/min Extreme analog/harmonic | $100.00 | $100.00 |
| 494 | Video Equipment | 1 | | | RES/YUV Decoder | $0.00 | $0.00 |
| 495 | Video Equipment | 1 | Shoreline LTD | | NOVA7000 Timebase corr/rack | $25.00 | $25.00 |
| 496 | Video Equipment | 1 | | | Polycam Vewstation 128 | $50.00 | $50.00 |
| 497 | Video Equipment | 1 | | | 19" Supermac monitor | $0.00 | $0.00 |
| 498 | Video Equipment | 1 | Sony | | Sony 19" SMPTE Monitor for Analog | $0.00 | $0.00 |
| 499 | Video Equipment | 1 | Sony | | Sony 25" Color Monitor | $0.00 | $0.00 |
| 500 | Video Equipment | 1 | Sony | | Sony PVM 20M4U-VE | $100.00 | $100.00 |
| 501 | Video Equipment | 2 | Sony | | Sony Video Monitor PVM20 M4u | $100.00 | $200.00 |
| 502 | Video Equipment | 1 | Sony | | Sony 3/4" Recorder/Player | $0.00 | $0.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 503 | Video Equipment | 1 | Sony | | Sony EVM 801R VCR/Monitor | $0.00 | $0.00 |
| 504 | Video Equipment | 1 | Sony | | Sony VO8800 PACTC 3/4 " Deck | $0.00 | $0.00 |
| 505 | Video Equipment | 1 | | | Panasonic PT-D7600U 3-chip DLP 5000 ANSI S-SGA Projector | $250.00 | $250.00 |
| 506 | | | | | | | |
| 507 | **IT Infrastructure** | | | | | | $0.00 |
| 508 | IT Infrastructure | 1 | Foundry | | Foundry FI7208 72 port 10/100 and 6 port GIG Fiber mgmt Module | $100.00 | $100.00 |
| 509 | IT Infrastructure | 1 | Fastiron | | FI7202 Fastiron/gigabit Ethernet Backbone UPGD | $100.00 | $100.00 |
| 510 | IT Infrastructure | 1 | Fastiron | | FIW4802, Fastiron 48 port Ethernet switch | $50.00 | $50.00 |
| 511 | IT Infrastructure | 1 | Foundry | | Foundry FWS24 Fastiron Workgroup 24 Port | $50.00 | $50.00 |
| 512 | IT Infrastructure | 1 | Dell | | Dell Powerdge 2550 | $250.00 | $250.00 |
| 513 | IT Infrastructure | 1 | Dell | | Dell Powerdge 2550 | $250.00 | $250.00 |
| 514 | IT Infrastructure | 1 | Dell | | Dell Powerdge 2550 | $250.00 | $250.00 |
| 515 | IT Infrastructure | 1 | Dell | | Dell Powervault 210S | $250.00 | $250.00 |
| 516 | IT Infrastructure | 1 | Dell | | Dell Powervault 210S | $250.00 | $250.00 |
| 517 | | | | | | | |
| 518 | **Misc Equipment** | | | | | | $0.00 |
| 519 | Misc Equipment | 2 | | | Power Quip 600 watt Generator  Gas Powered | $300.00 | $600.00 |
| 520 | Misc Equipment | 1 | Makita | | Makita 3500 watt Generator  Gas Powered | $500.00 | $500.00 |

Case: 11-10415   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 16:16:40   Page 36 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 521 | Misc Equipment | 1 | Excell | | Excell 5000 watt Generator Gas Powered | $750.00 | $750.00 |
| 522 | Misc Equipment | 1 | Honda | | Honda 4500 watt Generator Gas Powered | $600.00 | $600.00 |
| 523 | Misc Equipment | 1 | | | 3" Water Pump Gas Powered | $250.00 | $250.00 |
| 524 | Misc Equipment | 1 | | | 5.5 Compressor Gas Powered | $200.00 | $200.00 |
| 525 | Misc Equipment | 1 | | | 33 gal Electric Compressor | $100.00 | $100.00 |
| 526 | Misc Equipment | 1 | | | 6hp Pressure Washer Gas Powered | $400.00 | $400.00 |
| 527 | Misc Equipment | 1 | Landa | | Landa Pressure Washer 2 1500 Electric | $500.00 | $500.00 |
| 528 | | | | | | | $0.00 |
| 529 | **Printers** | | | | | | $0.00 |
| 530 | Printers | 1 | HP | | HP LASERJET 4100TN PRINTER #C8051A | $100.00 | $100.00 |
| 531 | Printers | 1 | HP | | HP LASERJET 4100TN #C8051A | $100.00 | $100.00 |
| 532 | Printers | 1 | HP | | HP LASER JET 2100TN PRINTER MODEL C4172A | $50.00 | $50.00 |
| 533 | Printers | 1 | HP | | C6091A - HP 5000PS 42" 1200DPI POSTSCRIPT LEVEL 3 LARGE FORMAT PRINTER | $500.00 | $500.00 |
| 534 | Printers | 1 | HP | | HP C7087AABA COLOR LASERJET 4550DN | $200.00 | $200.00 |
| 535 | Printers | 1 | HP | | HP LASER JET 2100TN PRINTER MODEL C4172A | $50.00 | $50.00 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 536 | Printers | 1 | HP | | HP LASERJET 4000TN PRINTER | $100.00 | $100.00 |
| 537 | Printers | 1 | HP | | HP 4100TN B/W LASER PRINTER #C8051A | $100.00 | $100.00 |
| 538 | Printers | 1 | HP | | HP 4100TN B/W LASER PRINTER #C8051A | $100.00 | $100.00 |
| 539 | Printers | 1 | HP | | HP LASERJET 4000N PRINTER | $100.00 | $100.00 |
| 540 | Printers | 1 | HP | | HP LASER JET 2100TN PRINTER MODEL C4172A | $50.00 | $50.00 |
| 541 | Printers | 1 | Savin | | Savin SLP38c | $100.00 | $100.00 |
| 542 | Printers | 1 | Savin | | Savin 2535/2235 | $250.00 | $250.00 |
| 543 | Printers | 1 | Savin | | Savin 2015 | $100.00 | $100.00 |
| 544 | Printers | 1 | Savin | | Savin 2535/2235 | $250.00 | $250.00 |
| | | | | | | | $0.00 |
| 545 | | | | | | | $0.00 |
| 546 | **Computer** | | | | | | |
| 547 | Computer | 1 | Compaq | | COMPAQ 470007-802 DESKPRO EN PIII-1GHZ (ILMPC790) | $50.00 | $50.00 |
| 548 | Computer | 1 | Compaq | | COMPAQ 470007-802 DESKPRO EN PIII-1GHZ (ILMPC792) | $50.00 | $50.00 |
| 549 | Computer | 1 | Compaq | | COMPAQ DESKPRO EN #470001-146 - P3/733 (ILMPC 737) | $50.00 | $50.00 |
| 550 | Computer | 1 | Compaq | | COMPAQ DESKPRO EN PII-400MHZ 64MB/9.1GB/512K (ILMPC 545) | $25.00 | $25.00 |
| 551 | Computer | 1 | Compaq | | COMPAQ DESKPRO EN PII-400MHZ 64MB/9.1GB/512K/24X CD (ILMPC 528) | $25.00 | $25.00 |

Case: 11-10413   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 17:16:40   Page 38 of 60

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 552 | Computer | 2 | Dell | | DELL 1.50GHZ(400MHZBUS) P4 330 | $50.00 | $100.00 |
| 553 | Computer | 5 | Dell | | DELL 1.80 GHZ(400MHZ BUS),P4 330 MINITOWER | $25.00 | $125.00 |
| 554 | Computer | 24 | Dell | | DELL 2.2GHZ/400MHZ P4 340 MINITOWER | $100.00 | $2,400.00 |
| 555 | Computer | 2 | Dell | | DELL 2.80GHZ/533MHZ P4, 512K | $50.00 | $100.00 |
| 556 | Computer | 2 | Dell | | DELL PRECISION 340N MINITOWER (50 WORKSTATIONS -LINUX) | $200.00 | $400.00 |
| 557 | Computer | 1 | IBM | | IBM 2628TWU THINKPAD A22M PIII-1GHZ (ILMPC805) | $50.00 | $50.00 |
| 558 | Computer | 1 | IBM | | IBM 2628TWU THINKPAD A22M PIII-1GHZ (ILMPC897) | $50.00 | $50.00 |
| 559 | Computer | 1 | IBM | | IBM THINKPAD | $50.00 | $50.00 |
| 560 | Computer | 1 | IBM | | IBM THINKPAD T42 | $50.00 | $50.00 |
| 561 | Computer | 1 | Apple | | APPLE POWERMAC G4/733MHZ (ARGUS) | $25.00 | $25.00 |
| 562 | Computer | 1 | Apple | | APPLE PWRMAC G4 DUAL 1.25GHZ, 80GB/256MB/NVIDIA GEFORCE4 64MB/COMBO DRIVE | $50.00 | $50.00 |
| 563 | Computer | 1 | Apple | | G4 iMac | $25.00 | $25.00 |
| 564 | Computer | 1 | Apple | | APPLE POWERMAC G4 DUAL 1.25GHZ | $25.00 | $25.00 |
| 565 | Computer | 1 | Apple | | G4/500 POWERMAC ULTIMATE W/CINEMA DISPLAY | $25.00 | $25.00 |

Case: 11-10413   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 17:16:40   Page 39 of 60

kerner forced liquidation

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 566 | Computer | 1 | Apple | | G4/450 POWERMAC CUSTOM CONFIGURED | $25.00 | $25.00 |
| 567 | Computer | 1 | Apple | | G4/500 POWERMAC | $25.00 | $25.00 |
| 568 | Computer | 1 | Apple | | APPLE POWERMAC G4/450 CUSTOM CONFIGURED - FOR MOTION CONTROL | $25.00 | $25.00 |
| 569 | Computer | 1 | Apple | | G4/400 POWERMAC 128/30GB | $25.00 | $25.00 |
| 570 | Computer | 1 | Apple | | APPLE POWERMAC G4/500 DUAL PROC/64MB/DVD | $25.00 | $25.00 |
| 571 | Computer | 1 | Apple | | G4/500 DUAL PROCESSOR W/2 RAGE VIDEO CARDS | $25.00 | $25.00 |
| 572 | Computer | 1 | Apple | | CUSTOM POWERMAC G4 W/ DUAL 533MHZ/128MB/30GB/CD RW | $25.00 | $25.00 |
| 573 | Computer | 1 | Apple | | APPLE M7891LL/A POWERMAC G4/400 | $25.00 | $25.00 |
| 574 | Computer | 1 | Apple | | APPLE M7681LL/A POWERMAC G4/733 | $25.00 | $25.00 |
| 575 | Computer | 2 | Apple | | APPLE POWERMAC G4 933MHZ POWER PC BTO | $25.00 | $50.00 |
| 576 | Computer | 1 | Apple | | APPLE BTO POWERMAC G4/1GHZ DP #Z058 | $25.00 | $25.00 |
| 577 | Computer | 2 | Caldigit | CD-VR2B3000 | CALDIGIT 3TERABYTE FIREWIRE DRIVES | $300.00 | $600.00 |

Case: 11-10413   Doc# 1   Filed: 02/04/11   Entered: 02/04/11 11:16:40   Page 40 of 60

B6D (Official Form 6D) (12/07)

In re __Kerner Optical, LLC_____,     Case No. _____
                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **(Duplicate - assigned to Danimal)** | | | | | |
| **Crescent Moon** c/o Kevin V. Duncan **Penthouse One** **1777 S. Harrison St.** **Denver, CO 80210** | | - | | X | X | X | | |
| | | | Value $ 0.00 | | | | 0.00 | 0.00 |
| Account No. | | | Assignee of Crescent Moon secured by Equipment, Receivables, Assets | | | | | |
| **Danimal, c/o Jim Mutter** **Benson, Sallom, Watts** **270 Highway 33 West** **Kelonna, BC   V1X1X7** **CANADA** | X | - | | | | X | | |
| | | | Value $ 0.00 | | | | 1,200,000.00 | 1,200,000.00 |
| Account No. | | | Assignee of B of A | | | | | |
| **Danimal, c/o Jim Mutter** **Benson, Sallom, Watts** **270 Highway 33 West** **Kelonna, BC  V1X1X7** **CANADA** | | - | | | | X | | |
| | | | Value $ 0.00 | | | | 650,000.00 | 650,000.00 |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal (Total of this page) | 1,850,000.00 | 1,850,000.00 |

| | | |
|---|---|---|
| | Total (Report on Summary of Schedules) | 1,850,000.00 | 1,850,000.00 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

In re   **Kerner Optical, LLC**             Case No. _____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

                                    1   continuation sheets attached

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                      Best Case Bankruptcy

In re **Kerner Optical, LLC** _____,  Case No. _____

  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| **Account No.** | | | | Personal property Tax 2010-2011 | | | | | | |
| **Marin County Tax Collector** **P.O. Box 4220, Rm. 202** **San Rafael, CA 94913-4220** | - | | | | | | X | | 0.00 | |
| | | | | | | | | 21,989.10 | | 21,989.10 |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |
| **Account No.** | | | | | | | | | | |
| | | | | | | | | | | |

Sheet ___1___ of ___1___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | |
|---|---|---|---|
| | | 21,989.10 | 21,989.10 |
| | Total (Report on Summary of Schedules) | 0.00 | |
| | | 21,989.10 | 21,989.10 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                        Best Case Bankruptcy

In re  **Kerner Optical, LLC**                                                    Case No. _____

                                            _____,
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **AboveNet** **P.O. Box 79006** **City of Industry, CA 91716-9006** | - | | | | | | | | 9,600.00 |
| Account No. | | rent | | | | | | | |
| **Bon Air Shopping Center** **50 Bon Air Center, Ste. 200** **San Francisco, CA 94109** | - | | | | | | | X | 923,281.70 |
| Account No. | | | | | | | | | |
| **Digital Domain V** **300 Rose Ave.** **Venice, CA 90291** | - | | | | | | | | 33,496.86 |
| Account No. | | | | | | | | | |
| **DTC Grip & Electric** **1280 65th St.** **Emeryville, CA 94608** | - | | | | | | | | 9,738.79 |
| | | | | | | Subtotal (Total of this page) | | | 976,117.35 |

__4__ continuation sheets attached

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                     S/N:36189-110120   Best Case Bankruptcy

In re  **Kerner Optical, LLC**                                                                         ,          Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | legal services | | | | |
| **Eclipse Group LLP** **10605 Balboa Blvd., Ste 300** **Granada Hills, CA 91344** | - | | | | | | | | 48,791.48 |
| Account No. | | | | | payroll | | | | |
| **Entertainment Partners** **2835 N. Naomi St., 2nd Fl.** **Burbank, CA 91504** | - | | | | | | | | 163,692.02 |
| Account No. | | | | | | | | | |
| **Foundry Networks** **P.O. Box 649100** **San Jose, CA 95164-9100** | - | | | | | | | | 1,723.00 |
| Account No. | | | | | accounting services | | | | |
| **G&J Seiberlich & Co LLP** **1344 Adams St.** **Saint Helena, CA 94574** | - | | | | | | | | 8,649.64 |
| Account No. | | | | | | | | | |
| **IntelEvent** **137 Auburn St.** **Salinas, CA 93901** | - | | | | | | | | 771.00 |
| Sheet no. __1__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | | | 223,627.14 |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

In re  **Kerner Optical, LLC**                                    Case No. _____
_____,
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **J.G Becerra Landscaping**<br>**1827 A Wisteria Cir.**<br>**Petaluma, CA 94954** | - | | | | | | **2,800.00** |
| Account No. | | | | | | | |
| **Kaizen Technologies, Inc.**<br>**656 Courtyard Plaza, Ste. 1A**<br>**Provenciales Turks & Caicos** | - | | | | | | **750,000.00** |
| Account No. | | | | | | | |
| **Kerner Dimensions (v)**<br>**90 Windward Way.**<br>**San Rafael, CA 94901** | - | | | | | | **86,630.51** |
| Account No. | | | | | | | |
| **KG Funding**<br>**90 Windward Way**<br>**San Rafael, CA 94901** | - | | | | | | **72,080.19** |
| Account No. | | | legal services | | | | |
| **Lindquist & Vennum, PLLP**<br>**4200 IDS Center**<br>**80 South Eighth St.**<br>**Minneapolis, MN 55402-2274** | - | | | | | | **7,756.56** |

Sheet no. __2__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **919,267.26**

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                      Best Case Bankruptcy

In re  **Kerner Optical, LLC**                                                    Case No. _____
_____ ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | rent | | | | |
| **Maryann Skitarelic, Trustee** **641 Greystone Terrace** **Orinda, CA 94563** | - | | | | | | 227,849.00 |
| Account No. | | | | | | | |
| **Morris, Polich & Purdy, LLP** **1055 W. Seventh St., 24th Fl.** **Los Angeles, CA 90017** | - | | | | | | 17,573.57 |
| Account No. | | | | | | | |
| **PG&E** **P.O. Box 997300** **Sacramento, CA 95899-7300** | - | | | | | | 34,301.51 |
| Account No. | | | | | | | |
| **Ricoh** **P.O. Box 4545** **Carol Stream, IL 60197-4245** | - | | | | | | 1,247.30 |
| Account No. | | | | | | | |
| **Universal Protfolio** **P.O. Box 4697** **Petaluma, CA 94955-4697** | - | | | | | | 40,000.00 |

Sheet no. __3__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          320,971.38

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                    Best Case Bankruptcy

In re __Kerner Optical, LLC_____,    Case No. _____
                               Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Van Arsdale-Harris Lumber Co. 595 Tunnel Ave. Brisbane, CA 94005** | - | | | | | | | **3,236.10** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __4__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | **3,236.10** |
| Total (Report on Summary of Schedules) | **2,443,219.23** |

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com          Best Case Bankruptcy

In re  **Kerner Optical, LLC**
_____,  Case No. _____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kerner Dimensions (v)**<br>**90 Windward Way.**<br>**San Rafael, CA 94901** | **Sublease, expires 7/31/11** |

**0**
___ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

In re    **Kerner Optical, LLC**        Case No. _____

                                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Eric Edmeades**<br>**6 Oak Forest Rd.**<br>**Novato, CA 94949-6632** | **Danimal, c/o Jim Mutter**<br>**Benson, Sallom, Watts**<br>**270 Highway 33 West**<br>**Kelonna, BC    V1X1X7**<br>**CANADA** |

**0**
     continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2011 - CCH INCORPORATED - www.bestcase.com            Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re **Kerner Optical, LLC** _____ Case No. _____
Debtor(s)      Chapter   **11** _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __**16**__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **February 4, 2011** _____      Signature **/s/ Eric Edmeades** _____
     **Eric Edmeades**
     **CEO**

_Penalty for making a false statement or concealing property:_ Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re   **Kerner Optical, LLC**                                                     Case No. _____
                                              Debtor(s)            Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$309,915.20** | **2011 YTD: Operation of business** |
| **$1,578,435.39** | **2010: Operation of business** |
| **$2,402,775.06** | **2009: Operation of business** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

            AMOUNT                  SOURCE

### 3. Payments to creditors

None
■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |
| **Chater Camera Inc.** | **1/12/11** | **$7,128.00** | **$0.00** |
| **Christopher Accounting Services, LLC** | **11/1/10 (1,800.00), 11/17/10 (1,000.00), 11/29/10 (1,800.00), 12/9/10 (1,000.00), 12/17/10 (850.00), 1/12/11 (2,000.00)** | **$7,650.00** | **$0.00** |
| **Knott & Glazier, LLP** | **1/13/11** | **$10,000.00** | **$0.00** |
| **Lee Ulterbach** | | **$9,321.13** | **$0.00** |
| **PG&E** P.O. Box 997300 Sacramento, CA 95899-7300 | **12/17/10** | **$22,842.10** | **$34,301.51** |
| **Vista Broadband Networks** | **12/15/10 (4,020.50), 1/1/11 (1,995.00)** | **$6,015.50** | **$0.00** |
| **First Insurance Funding Corporation** P.O. Box 66468 Chicago, IL 60666-0468 | **12/14/10 (5,578.24), 1/112/11 (5,578.24)** | **$11,156.48** | **$0.00** |
| **Kerner 3D Technologies** | **12/17/10** | **$29,000.00** | **$0.00** |
| **Kerner Dimensions (v)** 90 Windward Way. San Rafael, CA 94901 | **11/8/10 (38,000.00), 12/8/10 (40,838.35), 1/12/11 (38,502.45)** | **$117,340.80** | **$86,630.51** |
| **Maryann Skitarelic, Trustee** 641 Greystone Terrace Orinda, CA 94563 | **11/1/10 (20,000.00), 12/21/10 (20,000.00)** | **$40,000.00** | **$198,088.00** |
| **Sous Sisters** | **1/12/11** | **$7,200.00** | **$0.00** |
| **Township Building Services, Inc.** | **12/22/10** | **$11,302.12** | **$0.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Universal Protfolio** P.O. Box 4697 Petaluma, CA 94955-4697 | **10/27/10** | **$36,669.00** | **$40,000.00** |
| **DTC Grip & Electric** 1280 65th St. Emeryville, CA 94608 | **1/31/11** | **$3,000.00** | **$9,738.79** |

None ☐  c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **Eric Edmeades** **(reimbursement of expenses as CEO)**    **CEO** | **1/31/10 (4,634.64), 3/5/10 (10,00.00), 3/10/10 (1,000.00), 3/12/10 (3,000.00), 3/17/10 (2,000.00), 9/17/10 (3,204.00)** | **$23,839.38** | **$0.00** |

---

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None ■  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5.  Repossessions, foreclosures and returns**

None ■  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6.  Assignments and receiverships**

None ■  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **David N. Chandler, p.c.**<br>**1747 Fourth St.**<br>**Santa Rosa, CA 95404** | **1/17/11, 2/4/11** | **20,000.00 and 50,000.00** |

### 10. Other transfers

None ■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None ■

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or
☐    supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Christopher Abeyta**<br>**3002 N 32nd St.**<br>**Phoenix, AZ 85012** | **2/19/10 to present** |
| **Sherry Wangonheim**<br>**229 Jamaica St.**<br>**Belvedere Tiburon, CA 94920** | **9/11/06 to 2/1/10** |

None   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books
☐    of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **G & J Seiberlich** | **1344 Adams St.**<br>**Saint Helena, CA 94574** | **3/27/07, 12/2/09** |
| **Boyrm & Berenscheed, PLLP** | **7800 Metro Pkwy., Ste. 200**<br>**Minneapolis, MN 55425** | |

None   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records
☐    of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Christopher Abeyta** | **3140 Kerner Blvd.**<br>**San Rafael, CA 94901** |

None   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was
■    issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory,
■    and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
☐

a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Eric Edmeades**<br>**6 Oak Forest Rd.**<br>**Novato, CA 94949** | **CEO** | **2/3rds Owner** |
| **Crescent Moon Partners, LLC**<br>**c/o Kevin V. Duncan**<br>**1777 S. Harrison St.**<br>**Penthouse One**<br>**Denver, CO 80210** | | **1/3rd Owner** |

**22 . Former partners, officers, directors and shareholders**

None
☐

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Eric Edmeades**<br>**6 Oak Forest Rd.**<br>**Novato, CA 94949**<br>**CEO** | **Salary** | **120,000.00** |

**24. Tax Consolidation Group.**

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **February  4, 2011**                    Signature  **/s/ Eric Edmeades**

**Eric Edmeades**
**CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*